**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Rafael SIFUENTES, Defendant–**
**Appellant.**

**No. 01–6051.**

United States Court of Appeals,
Tenth Circuit.

Jan. 29, 2002.

Before HENRY, BRISCOE and MURPHY, Circuit Judges.

ORDER AND JUDGMENT *

BRISCOE, Circuit Judge.

After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

Defendant Rafael Sifuentes seeks a certificate of appealability to appeal the denial of his 28 U.S.C. § 2255 motion to vacate his sentence. Because he has failed to make a "substantial showing of the denial of a constitutional right" as required by 28

---

* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

U.S.C. § 2253(c)(2), we deny a certificate of appealability and dismiss the appeal.

Sifuentes was convicted of conspiracy to distribute marijuana, in violation of 21 U.S.C. § 846. After attributing 10,860 pounds (or 4,926 kilograms) of marijuana to Sifuentes, the district court sentenced him to 210 months' imprisonment. His conviction and sentence were affirmed on direct appeal. *See United States v. Sifuentes*, No. 98–6146, 1999 WL 987187 (10th Cir.1999). We concluded the evidence presented at trial was sufficient to support Sifuentes' conviction and that the district court did not commit clear error in calculating the quantity of marijuana attributable to Sifuentes for purposes of sentencing.

In his § 2255 motion to vacate sentence based upon *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), Sifuentes argued that because the indictment did not allege, and the jury was not required to find beyond a reasonable doubt, the specific quantity of marijuana, he was subject to either the one-year statutory maximum sentence set forth in 21 U.S.C. § 841(b)(4), or, alternatively, the five-year statutory maximum sentence set forth in § 841(b)(1)(D). The district court denied relief. The court agreed that "in a case involving marijuana and in the absence of a jury verdict finding the amount of marijuana involved, *Apprendi* would mandate a maximum sentence of 5 years as provided by § 841(b)(1)(D)." App. at 153. However, the court concluded that because the issue was first raised in a § 2255 motion, it was subject to review, if at all, for plain error. Applying a plain error analysis, the court concluded Sifuentes could not establish prejudice, i.e., that the result would have been different had the jury properly been instructed to determine the quantity of marijuana involved in the conspiracy. *Id.* at 154 (citing *United States v. Keeling*, 235 F.3d 533

(10th Cir.2000), *cert. denied,* —— U.S. ——, 121 S.Ct. 2575, 150 L.Ed.2d 738 (2001)). More specifically, the court concluded the evidence presented at trial overwhelmingly established that more than 50 kilograms of marijuana (the amount necessary to implicate the twenty-year statutory maximum sentence under § 841(b)(1)(C)) was attributable to Sifuentes. *Id.* at 155 ("To say that had the jury been properly charged it would not have found beyond a reasonable doubt that Defendant was responsible for distribution of at least 110.23 pounds [of marijuana] is incredible.").

We note initially that it is unsettled in this circuit whether *Apprendi* applies retroactively to initial § 2255 motions. *See United States v. Sanders*, 247 F.3d 139, 151 (4th Cir.) (concluding *Apprendi* did not apply retroactively to collateral review of initial § 2255 motion), *cert. denied,* —— U.S. ——, 122 S.Ct. 573, 151 L.Ed.2d 445 (2001); *see also Browning v. United States*, 241 F.3d 1262, 1266 (10th Cir.2001) (en banc) (concluding *Apprendi* does not apply to second or successive habeas petitions, absent express direction from the Supreme Court); *Jones v. Smith*, 231 F.3d 1227, 1238 (9th Cir.2000) (concluding *Apprendi* did not apply retroactively to collateral review of § 2254 motion). We find it unnecessary to resolve the issue, however, because even assuming *Apprendi* does apply retroactively to initial § 2255 motions, Sifuentes is clearly not entitled to relief.

Applying a cause and actual prejudice standard, *see United States v. Frady*, 456 U.S. 152, 164–67, 102 S.Ct. 1584, 71 L.Ed.2d 816 (1982) (holding that the "cause and actual prejudice" standard, rather than the "plain error" standard, is applicable in § 2255 proceedings), we are confident that Sifuentes "suffered no actual prejudice of a degree sufficient to justify collateral relief." *Id.* at 167, 102 S.Ct. 1584. In rejecting Sifuentes' direct ap-

peal, we noted that three of Sifuentes' coconspirators testified at trial regarding the quantity of marijuana with which Sifuentes was involved. *Sifuentes*, 1999 WL 987187 at \*\*3–4, 9. This included testimony that (1) Sifuentes helped in delivering several hundred pounds of marijuana to the residence of a coconspirator in September 1995, (2) "that from March 1997 to July 1997, [Sifuentes] organized the delivery and distribution of approximately ten loads of marijuana, each of which contained between 300 and 500 pounds," and (3) that Sifuentes sold approximately 200 pounds of marijuana to a coconspirator. *Id.* at \*4. We further noted that the testimony of these coconspirators "possesse[d] several ... indicia of reliability." *Id.* at \*9. In particular, the coconspirators "knew and identified Defendant as the same Rafael Sifuentes who was involved in the operation and that they had personal knowledge of the events at issue," "there [wa]s no evidence that the conspirators' statements were coerced," the testimony of two of the three coconspirators "was detailed as to amounts and dates and corroborated the other's testimony," and "because each of the coconspirator's statements tend[ed] to incriminate the speaker, they c[ould] be said to be against his or her penal interest." *Id.* We therefore agree with the district court that the evidence presented at trial overwhelmingly established that more than 50 kilograms of marijuana (the amount necessary to trigger a twenty-year maximum sentence under § 841(b)(1)(C)) was attributable to Sifuentes. We further agree with the district court that, given this evidence, Sifuentes has failed to establish any entitlement to collateral relief based upon *Apprendi*. *See Keeling*, 235 F.3d at 539–40 (concluding defendant was not entitled to relief under *Apprendi* on direct appeal because evidence presented at trial overwhelmingly established defendant possessed with intent to distribute approximately 150 pounds of marijuana).

We note that Sifuentes has also asserted a facial challenge to 21 U.S.C. § 841, arguing that *Apprendi* rendered the statute unconstitutional as written. As Sifuentes acknowledges in his appellate brief, his argument is foreclosed by our decision in *United States v. Cernobyl*, 255 F.3d 1215, 1218–19 (10th Cir.2001).

Sifuentes' request for a certificate of appealability is DENIED and the appeal is DISMISSED. The mandate shall issue forthwith.